**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jaime Homero GUERRERO,**
**Defendant–Appellant.**

No. 16-41150
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Filed June 21, 2017

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

Amy Howell Alaniz, Assistant U.S. Attorney, Carmen Castillo Mitchell, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff-Appellee

Jaime Homero Guerrero, Pro Se

Before JOLLY, SMITH, and GRAVES, Circuit Judges.

PER CURIAM: \*

Jaime Guerrero, federal prisoner # 46020-379, filed in the district court a *pro se* motion, purportedly under 28 U.S.C. § 2255, asserting that Amendment 794 to the Sentencing Guidelines demonstrated that the district court erred by not applying a four-level reduction for his minor role in the offense. Guerrero, again *pro se*, appeals the district court's construction of that motion as a motion for sentence reduction via 18 U.S.C. § 3582(c)(2).

In his direct appeal, Guerrero did not challenge the denial of a minor-role reduction. *See United States v. Guerrero*, 600 Fed.Appx. 936 (5th Cir. 2015) (per curiam). Claims of misapplication of the guidelines are not cognizable under § 2255. *United States v. Williamson*, 183 F.3d 458, 462 (5th Cir. 1999); *United States v. Vaughn*, 955 F.2d 367, 368 (5th Cir. 1992). In certain circumstances, the district court may reduce a sentence based on an amendment. *See* § 3582(c)(2). In light of the relief Guerrero sought and the unavailability of relief under § 2255, the court did not err in construing the motion as a § 3582(c)(2) motion. *See Castro v. United States*, 540 U.S. 375, 381-82, 124 S.Ct. 786, 157 L.Ed.2d 778 (2003).

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

We review *de novo* whether the district court had authority to reduce the sentence under § 3582(c)(2). *See United States v. Jones*, 596 F.3d 273, 276 (5th Cir. 2010). Section 3582(c)(2) applies only to retroactive guideline amendments that are listed in U.S.S.G. § 1B1.10(d), p.s. *Dillon v. United States*, 560 U.S. 817, 826, 130 S.Ct. 2683, 177 L.Ed.2d 271 (2010). As Guerrero concedes, Amendment 794 is not listed there, so the court did not err in denying a reduction. *See Jones*, 596 F.3d at 276.

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.